BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

**NON-NEGOTIABLE**

| **PERSONAL AND CHECK INFORMATION** | | |
|---|---|---|
| Brittany Bancroft | | |
| REDACTED | | |

**Home Department:** 100 Bartender

**Pay Period:** 12/01/18 **to** 12/14/18
**Check Date:** 12/21/18    **Check #:** 10344

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 30 86 | 2 1300 | 65 73 | 78 44 | 167 08 |
| | **Total Hours** | 30 86 | | | 78 44 | |
| | **Gross Earnings** | | | 65 73 | | 167 08 |
| | **Total Hrs Worked** | 30 86 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 620 00 | 1656 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 42 51 | 113 03 |
| | Medicare | | 9 94 | 26 43 |
| | Fed  ncome Tax | S 0 | * 12 28 | 25 62 |
| | LA  ncome Tax | S 0 0 | * 1 00 | 2 00 |
| | **TOTAL** | | 65 73 | 167 08 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

**EXHIBIT 2**

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

| **PERSONAL AND CHECK INFORMATION** | | |
| --- | --- | --- |
| Brittany Bancroft | | |
| REDACTED | | |

**Home Department:** 100 Bartender

**Pay Period:** 11/17/18 **to** 11/30/18
**Check Date:** 12/07/18   **Check #:** 10325

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
| --- | --- | --- | --- | --- | --- | --- |
| | Hourly | 17 06 | 2 1300 | 36 34 | 47 58 | 101 35 |
| | **Total Hours** | 17 06 | | | 47 58 | |
| | **Gross Earnings** | | | 36 34 | | 101 35 |
| | **Total Hrs Worked** | 17 06 | | | | |

| **OTHER ITEMS** | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- | --- |
| *Do not increase Net Pay* | | | |
| | Tips Cash | 405 00 | 1036 00 |

| **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- | --- | --- |
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 27 37 | 70 52 |
| | Medicare | | 6 40 | 16 49 |
| | Fed ncome Tax | S 0 | * 2 57 | 13 34 |
| | LA ncome Tax | S 0 0 | * 0 00 | 1 00 |
| | **TOTAL** | | 36 34 | 101 35 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

**NON-NEGOTIABLE**

**NON-NEGOTIABLE**

| **PERSONAL AND CHECK INFORMATION** |
|---|
| Brittany Bancroft |
| REDACTED |

**Home Department:** 100 Bartender

**Pay Period:** 11/03/18 **to** 11/16/18
**Check Date:** 11/23/18    **Check #:** 10305

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 30 52 | 2 1300 | 65 01 | 30 52 | 65 01 |
| | **Total Hours** | 30 52 | | | 30 52 | |
| | **Gross Earnings** | | | 65 01 | | 65 01 |
| | **Total Hrs Worked** | 30 52 | | | | |

| **OTHER ITEMS** | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| *Do not increase Net Pay* | | | | |
| | Tips Cash | | 631 00 | 631 00 |

| **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 43 15 | 43 15 |
| | Medicare | | 10 09 | 10 09 |
| | Fed ncome Tax | S 0 | * 10 77 | 10 77 |
| | LA ncome Tax | S 0 0 | * 1 00 | 1 00 |
| | **TOTAL** | | 65 01 | 65 01 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 11/30/19 **to** 12/13/19
**Check Date:** 12/20/19    **Check #:** 100396
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 1 80 |
| **NET PAY** | **0.00** | **1.80** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 40 18 | 2 1300 | 85 58 | 556 08 | 1184 45 |
| **Total Hours** | 40 18 | | | 556 08 | |
| **Gross Earnings** | | | 85 58 | | 1184 45 |
| **Total Hrs Worked** | 40 18 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 740 16 | 11976 32 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 51 20 | 815 97 |
| Medicare | | 11 97 | 190 83 |
| Fed ncome Tax | S 0 | * 20 41 | 151 85 |
| LA ncome Tax | S 0 0 | * 2 00 | 24 00 |
| **TOTAL** | | 85 58 | 1182 65 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **1.80** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 11/16/19 to 11/29/19
**Check Date:** 12/06/19    **Check #:** 100372

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 1.80 |
| **NET PAY** | **0.00** | **1.80** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 30 95 | 2 1300 | 65 92 | 515 90 | 1098 87 |
| **Total Hours** | 30 95 | | | 515 90 | |
| **Gross Earnings** | | | 65 92 | | 1098 87 |
| **Total Hrs Worked** | 30 95 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 624 39 | 11236 16 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 42 80 | 764 77 |
| Medicare | | 16 18 | 178 86 |
| Fed  ncome Tax | S 0 | * 5 94 | 131 44 |
| LA  ncome Tax | S 0 0 | * 1 00 | 22 00 |
| **TOTAL** | | 65 92 | 1097 07 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **1.80** |

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*
*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 11/02/19 **to** 11/15/19
**Check Date:** 11/22/19   **Check #:** 100352
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 1.80 |
| **NET PAY** | **0.00** | **1.80** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 38 89 | 2 1300 | 82 84 | 484 95 | 1032 95 |
| **Total Hours** | 38 89 | | | 484 95 | |
| **Gross Earnings** | | | 82 84 | | 1032 95 |
| **Total Hrs Worked** | 38 89 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 870 04 | 10611 77 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 59 08 | 721 97 |
| Medicare | | * 13 99 | 162 68 |
| Fed ncome Tax | S 0 | * 7 77 | 125 50 |
| LA ncome Tax | S 0 0 | * 2 00 | 21 00 |
| **TOTAL** | | 82 84 | 1031 15 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **1.80** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA 70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 10/19/19 to 11/01/19
**Check Date:** 11/08/19   **Check #:**  100328
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 1.80 |
| **NET PAY** | **0.00** | **1.80** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 26 62 | 2 1300 | 56 70 | 446 06 | 950 11 |
| | **Total Hours** | 26 62 | | | 446 06 | |
| | **Gross Earnings** | | | 56 70 | | 950 11 |
| | **Total Hrs Worked** | 26 62 | | | | |

| OTHER ITEMS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| *Do not increase Net Pay* | | | | | | |
| | Tips Cash | | | 690 18 | | 9741 73 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | | | |
| | Social Security | | | 46 30 | | 662 89 |
| | Medicare | | | * 4 49 | | 148 69 |
| | Fed  ncome Tax | S 0 | | * 4 91 | | 117 73 |
| | LA  ncome Tax | S 0 0 | | * 1 00 | | 19 00 |
| | **TOTAL** | | | 56 70 | | 948 31 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | **0.00** | **1.80** |

*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 10/05/19 to 10/18/19
**Check Date:** 10/25/19    **Check #:** 100305

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0 47 | 1 80 |
| **NET PAY** | **0.47** | **1.80** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 4 81 | 2 1300 | 10 25 | 419 44 | 893 41 |
| **Total Hours** | 4 81 | | | 419 44 | |
| **Gross Earnings** | | | 10 25 | | 893 41 |
| **Total Hrs Worked** | 4 81 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 104 57 | 9051 55 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 7 12 | 616 59 |
| Medicare | | 1 66 | 144 20 |
| Fed  ncome Tax | S 0 | | 112 82 |
| LA  ncome Tax | S 0 0 | * 1 00 | 18 00 |
| **TOTAL** | | 9 78 | 891 61 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.47** | **1.80** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 09/21/19 **to** 10/04/19
**Check Date:** 10/11/19    **Check #:** 100283

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 1.33 |
| **NET PAY** | **0.00** | **1.33** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 7 88 | 2 1300 | 16 78 | 414 63 | 883 16 |
| | **Total Hours** | 7 88 | | | 414 63 | |
| | **Gross Earnings** | | | 16 78 | | 883 16 |
| | **Total Hrs Worked** | 7 88 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 168 60 | 8946 98 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 11 49 | 609 47 |
| | Medicare | | 2 69 | 142 54 |
| | Fed ncome Tax | S 0 | * 2 60 | 112 82 |
| | LA ncome Tax | S 0 0 | * 0 00 | 17 00 |
| | **TOTAL** | | 16 78 | 881 83 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **1.33** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA 70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

---

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 09/07/19 **to** 09/20/19
**Check Date:** 09/27/19   **Check #:** 100260

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 1.33 |
| **NET PAY** | **0.00** | **1.33** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 14 24 | 2 1300 | 30 33 | 406 75 | 866 38 |
| **Total Hours** | 14 24 | | | 406 75 | |
| **Gross Earnings** | | | 30 33 | | 866 38 |
| **Total Hrs Worked** | 14 24 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 321 23 | 8778 38 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 21 80 | 597 98 |
| Medicare | | 5 10 | 139 85 |
| Fed  ncome Tax | S 0 | * 3 43 | 110 22 |
| LA  ncome Tax | S 0 0 | * 0 00 | 17 00 |
| **TOTAL** | | 30 33 | 865 05 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **1.33** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 08/24/19 to 09/06/19
**Check Date:** 09/13/19   **Check #:** 100238

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0 37 | 1 33 |
| **NET PAY** | **0.37** | **1.33** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 5 58 | 2 1300 | 11 89 | 392 51 | 836 05 |
| | **Total Hours** | 5 58 | | | 392 51 | |
| | **Gross Earnings** | | | 11 89 | | 836 05 |
| | **Total Hrs Worked** | 5 58 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | Tips Cash | 112 52 | 8457 15 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 7 72 | 576 18 |
| | Medicare | | 1 80 | 134 75 |
| | Fed ncome Tax | S 0 | | 106 79 |
| | LA ncome Tax | S 0 0 | * 2 00 | 17 00 |
| | **TOTAL** | | 11 52 | 834 72 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.37** | **1.33** |

Payrolls by Paychex, Inc.

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA 70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY          1710-2213
217 BOURBON S                    ORG1:100 Bartender
NEW ORLEANS LA 70130-2204        EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 08/10/19 to 08/23/19
**Check Date:** 08/30/19   **Check #:** 100220

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.96 |
| **NET PAY** | **0.00** | **0.96** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 6 42 | 2 1300 | 13 67 | 386 93 | 824 16 |
| | **Total Hours** | 6 42 | | | 386 93 | |
| | **Gross Earnings** | | | 13 67 | | 824 16 |
| | **Total Hrs Worked** | 6 42 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 154 38 | 8344 63 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 10 41 | 568 46 |
| | Medicare | | 2 44 | 132 95 |
| | Fed  ncome Tax | S 0 | * 0 82 | 106 79 |
| | LA  ncome Tax | S 0 0 | * 0 00 | 15 00 |
| | **TOTAL** | | 13 67 | 823 20 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.96** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

---

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 07/27/19 to 08/09/19
**Check Date:** 08/16/19   **Check #:** 100205

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0 96 | 0 96 |
| **NET PAY** | **0.96** | **0.96** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 7 57 | 2 1300 | 16 12 | 380 51 | 810 49 |
| **Total Hours** | 7 57 | | | 380 51 | |
| **Gross Earnings** | | | 16 12 | | 810 49 |
| **Total Hrs Worked** | 7 57 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 141 25 | 8190 25 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 9 76 | 558 05 |
| Medicare | | 2 28 | 130 51 |
| Fed  ncome Tax | S 0 | 1 12 | 105 97 |
| LA  ncome Tax | S 0 0 | * 2 00 | 15 00 |
| **TOTAL** | | 15 16 | 809 53 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.96** | **0.96** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 07/13/19 to 07/26/19
**Check Date:** 08/02/19   **Check #:** 100187
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 15 08 | 2 1300 | 32 12 | 372 94 | 794 37 |
| | **Total Hours** | 15 08 | | | 372 94 | |
| | **Gross Earnings** | | | 32 12 | | 794 37 |
| | **Total Hrs Worked** | 15 08 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 354 00 | 8049 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 23 94 | 548 29 |
| | Medicare | | 5 60 | 128 23 |
| | Fed  ncome Tax | S 0 | * 2 58 | 104 85 |
| | LA  ncome Tax | S 0 0 | * 0 00 | 13 00 |
| | **TOTAL** | | 32 12 | 794 37 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 06/29/19 to 07/12/19
**Check Date:** 07/19/19   **Check #:** 100169

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 48 39 | 2 1300 | 103 07 | 357 86 | 762 25 |
| | **Total Hours** | 48 39 | | | 357 86 | |
| | **Gross Earnings** | | | 103 07 | | 762 25 |
| | **Total Hrs Worked** | 48 39 | | | | |

| OTHER ITEMS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| *Do not increase Net Pay* | | | | |
| | Tips Cash | | 779 00 | 7695 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 54 69 | 524 35 |
| | Medicare | | 16 28 | 122 63 |
| | Fed ncome Tax | S 0 | * 29 10 | 102 27 |
| | LA ncome Tax | S 0 0 | * 3 00 | 13 00 |
| | **TOTAL** | | 103 07 | 762 25 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 06/15/19 to 06/28/19
**Check Date:** 07/05/19    **Check #:** 100156

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 23 91 | 2 1300 | 50 93 | 309 47 | 659 18 |
| | **Total Hours** | 23 91 | | | 309 47 | |
| | **Gross Earnings** | | | 50 93 | | 659 18 |
| | **Total Hrs Worked** | 23 91 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 534 00 | 6916 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 36 26 | 469 66 |
| | Medicare | | * 9 74 | 106 35 |
| | Fed  ncome Tax | S 0 | * 3 93 | 73 17 |
| | LA  ncome Tax | S 0 0 | * 1 00 | 10 00 |
| | **TOTAL** | | 50 93 | 659 18 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*
*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 06/01/19 **to** 06/14/19
**Check Date:** 06/21/19    **Check #:** 100135

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 30 43 | 2 1300 | 64 82 | 285 56 | 608 25 |
| **Total Hours** | 30 43 | | | 285 56 | |
| **Gross Earnings** | | | 64 82 | | 608 25 |
| **Total Hrs Worked** | 30 43 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 659 00 | 6382 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 44 88 | 433 40 |
| Medicare | | * 13 40 | 96 61 |
| Fed  ncome Tax | S 0 | * 5 54 | 69 24 |
| LA  ncome Tax | S 0 0 | * 1 00 | 9 00 |
| **TOTAL** | | 64 82 | 608 25 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 22 79 | 2 1300 | 48 54 | 255 13 | 543 43 |
| | **Total Hours** | 22 79 | | | 255 13 | |
| | **Gross Earnings** | | | 48 54 | | 543 43 |
| | **Total Hrs Worked** | 22 79 | | | | |

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

Home Department: 100 Bartender

**Pay Period:** 05/18/19 **to** 05/31/19
**Check Date:** 06/07/19   **Check #:** 100113

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 467 00 | 5723 00 |

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 31 96 | 388 52 |
| | Medicare | | * 12 10 | 83 21 |
| | Fed ncome Tax | S 0 | * 3 48 | 63 70 |
| | LA ncome Tax | S 0 0 | * 1 00 | 8 00 |
| | **TOTAL** | | 48 54 | 543 43 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 05/04/19 to 05/17/19
**Check Date:** 05/24/19    **Check #:** 100091

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 22 50 | 2 1300 | 47 93 | 232 34 | 494 89 |
| | **Total Hours** | 22 50 | | | 232 34 | |
| | **Gross Earnings** | | | 47 93 | | 494 89 |
| | **Total Hrs Worked** | 22 50 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 509 00 | 5256 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 34 53 | 356 56 |
| | Medicare | | * 8 80 | 71 11 |
| | Fed  ncome Tax | S 0 | * 3 60 | 60 22 |
| | LA  ncome Tax | S 0 0 | * 1 00 | 7 00 |
| | **TOTAL** | | 47 93 | 494 89 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*
*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 04/20/19 to 05/03/19
**Check Date:** 05/10/19   **Check #:** 100067

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
| --- | --- | --- | --- | --- | --- |
| Hourly | 8 96 | 2 1300 | 19 08 | 209 84 | 446 96 |
| **Total Hours** | 8 96 | | | 209 84 | |
| **Gross Earnings** | | | 19 08 | | 446 96 |
| **Total Hrs Worked** | 8 96 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| Tips Cash | 200 00 | 4747 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- | --- |
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 13 59 | 322 03 |
| Medicare | | * 4 86 | 62 31 |
| Fed ncome Tax | S 0 | * 0 63 | 56 62 |
| LA ncome Tax | S 0 0 | * 0 00 | 6 00 |
| **TOTAL** | | 19 08 | 446 96 |

| | THIS PERIOD ($) | YTD ($) |
| --- | --- | --- |
| **NET PAY** | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA 70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 04/06/19 **to** 04/19/19
**Check Date:** 04/26/19  **Check #:** 100043

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 15 78 | 2 1300 | 33 61 | 200 88 | 427 88 |
| **Total Hours** | 15 78 | | | 200 88 | |
| **Gross Earnings** | | | 33 61 | | 427 88 |
| **Total Hrs Worked** | 15 78 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 379 00 | 4547 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 25 58 | 308 44 |
| Medicare | | * 5 86 | 57 45 |
| Fed  ncome Tax | S 0 | * 2 17 | 55 99 |
| LA  ncome Tax | S 0 0 | * 0 00 | 6 00 |
| **TOTAL** | | 33 61 | 427 88 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

Payrolls by Paychex, Inc.

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 03/23/19 **to** 04/05/19
**Check Date:** 04/12/19   **Check #:** 100020

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 15 17 | 2 1300 | 32 31 | 185 10 | 394 27 |
| **Total Hours** | 15 17 | | | 185 10 | |
| **Gross Earnings** | | | 32 31 | | 394 27 |
| **Total Hrs Worked** | 15 17 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 374 00 | 4168 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 25 19 | 282 86 |
| Medicare | | * 5 05 | 51 59 |
| Fed ncome Tax | S 0 | * 2 07 | 53 82 |
| LA ncome Tax | S 0 0 | * 0 00 | 6 00 |
| **TOTAL** | | 32 31 | 394 27 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

Payrolls by Paychex, Inc.

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

**NON-NEGOTIABLE**

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 02/23/19 to 03/08/19
**Check Date:** 03/15/19   **Check #:** 10466
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 22 84 | 2 1300 | 48 65 | 169 93 | 361 96 |
| **Total Hours** | 22 84 | | | 169 93 | |
| **Gross Earnings** | | | 48 65 | | 361 96 |
| **Total Hrs Worked** | 22 84 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 587 00 | 3794 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 39 41 | 257 67 |
| Medicare | | * 4 32 | 46 54 |
| Fed ncome Tax | S 0 | * 3 92 | 51 75 |
| LA ncome Tax | S 0 0 | * 1 00 | 6 00 |
| **TOTAL** | | 48 65 | 361 96 |

| **NET PAY** | THIS PERIOD ($) 0.00 | YTD ($) 0.00 |
|---|---|---|

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 02/09/19 to 02/22/19
**Check Date:** 03/01/19   **Check #:** 10443

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 29 87 | 2 1300 | 63 62 | 147 09 | 313 31 |
| **Total Hours** | 29 87 | | | 147 09 | |
| **Gross Earnings** | | | 63 62 | | 313 31 |
| **Total Hrs Worked** | 29 87 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 656 00 | 3207 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 44 62 | 218 26 |
| Medicare | | * 12 58 | 42 22 |
| Fed  ncome Tax | S 0 | * 5 42 | 47 83 |
| LA  ncome Tax | S 0 0 | * 1 00 | 5 00 |
| **TOTAL** | | 63 62 | 313 31 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 01/26/19 **to** 02/08/19
**Check Date:** 02/15/19   **Check #:** 10424

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 15 28 | 2 1300 | 32 55 | 117 22 | 249 69 |
| | **Total Hours** | 15 28 | | | 117 22 | |
| | **Gross Earnings** | | | 32 55 | | 249 69 |
| | **Total Hrs Worked** | 15 28 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 300 00 | 2551 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 23 87 | 173 64 |
| | Medicare | | * 6 86 | 29 64 |
| | Fed  ncome Tax | S 0 | * 1 82 | 42 41 |
| | LA  ncome Tax | S 0 0 | * 0 00 | 4 00 |
| | **TOTAL** | | 32 55 | 249 69 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

---

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 01/12/19 **to** 01/25/19
**Check Date:** 02/01/19   **Check #:** 10405

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 30 20 | 2 1300 | 64 33 | 101 94 | 217 14 |
| | **Total Hours** | 30 20 | | | 101 94 | |
| | **Gross Earnings** | | | 64 33 | | 217 14 |
| | **Total Hrs Worked** | 30 20 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 897 00 | 2251 00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | * 56 35 | 149 77 |
| | Medicare | | * 0 93 | 22 78 |
| | Fed  ncome Tax | S 0 | * 6 05 | 40 59 |
| | LA  ncome Tax | S 0 0 | * 1 00 | 4 00 |
| | **TOTAL** | | 64 33 | 217 14 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 12/29/18 to 01/11/19
**Check Date:** 01/18/19   **Check #:** 10384

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 41 44 | 2 1300 | 88 27 | 71 74 | 152 81 |
| **Total Hours** | 41 44 | | | 71 74 | |
| **Gross Earnings** | | | 88 27 | | 152 81 |
| **Total Hrs Worked** | 41 44 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 882 00 | 1354 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 60 15 | 93 42 |
| Medicare | | 14 07 | 21 85 |
| Fed  ncome Tax | S 0 | * 12 05 | 34 54 |
| LA  ncome Tax | S 0 0 | * 2 00 | 3 00 |
| **TOTAL** | | 88 27 | 152 81 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

| **PERSONAL AND CHECK INFORMATION** |
|---|
| Brittany Bancroft |
| REDACTED |

**Home Department:** 100 Bartender

**Pay Period:** 12/15/18 **to** 12/28/18
**Check Date:** 01/04/19   **Check #:** 10366

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 30 30 | 2 1300 | 64 54 | 30 30 | 64 54 |
| | **Total Hours** | 30 30 | | | 30 30 | |
| | **Gross Earnings** | | | 64 54 | | 64 54 |
| | **Total Hrs Worked** | 30 30 | | | | |

| **OTHER ITEMS** | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 472 00 | 472 00 |

| **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 33 27 | 33 27 |
| | Medicare | | 7 78 | 7 78 |
| | Fed ncome Tax | S 0 | * 22 49 | 22 49 |
| | LA ncome Tax | S 0 0 | * 1 00 | 1 00 |
| | **TOTAL** | | 64 54 | 64 54 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 Bourbon St
New Orleans LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Brittany Bancroft | | |
| REDACTED | | |
| | | |
| **Home Department:** 100 Bartender | | |
| | | |
| **Pay Period:** 11/28/20 to 12/11/20 | | |
| **Check Date:** 12/18/20 **Check #:** 100730 | | |

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 48 58 | 2 1300 | 103 48 | 542 47 | 1155 48 |
| Bonus | | | | | 8 71 |
| **Total Hours** | 48 58 | | | 542 47 | |
| **Gross Earnings** | | | 103 48 | | 1164 19 |
| **Total Hrs Worked** | 48 58 | | | | |
| Tip Credit | 48 58 | 5 12 | 248 72 | | |

**OTHER ITEMS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| *Do not increase Net Pay* | | |
| Tips Cash | 927 72 | 12637 68 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 63 94 | 855 72 |
| Medicare | | * 26 64 | 168 42 |
| Fed  ncome Tax | S 0 | * 9 90 | 111 05 |
| LA  ncome Tax | S 0 0 | * 3 00 | 29 00 |
| **TOTAL** | | 103 48 | 1164 19 |

| **NET PAY** | THIS PERIOD ($) **0.00** | YTD ($) **0.00** |
|---|---|---|

*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 Bourbon St
New Orleans LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

| PERSONAL AND CHECK INFORMATION | | |
|---|---|---|
| Brittany Bancroft | | |
| REDACTED | | |

**Home Department:** 100 Bartender

**Pay Period:** 11/14/20 **to** 11/27/20
**Check Date:** 12/04/20   **Check #:** 100709

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 34 67 | 2 1300 | 73 85 | 493 89 | 1052 00 |
| Bonus | | | | | 8 71 |
| **Total Hours** | 34 67 | | | 493 89 | |
| **Gross Earnings** | | | 73 85 | | 1060 71 |
| **Total Hrs Worked** | 34 67 | | | | |
| Tip Credit | 34 67 | 5 12 | 177 51 | | |

**OTHER ITEMS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| *Do not increase Net Pay* | | |
| Tips Cash | 757 92 | 11709 96 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 51 57 | 791 78 |
| Medicare | | * 13 65 | 141 78 |
| Fed  ncome Tax | S 0 | * 6 63 | 101 15 |
| LA  ncome Tax | S 0 0 | * 2 00 | 26 00 |
| **TOTAL** | | 73 85 | 1060 71 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 Bourbon St
New Orleans LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 10/31/20 **to** 11/13/20
**Check Date:** 11/20/20  **Check #:** 100690

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 72 20 | 2 1300 | 153 79 | 459 22 | 978 15 |
| | Bonus | | | | | 8 71 |
| | **Total Hours** | 72 20 | | | 459 22 | |
| | **Gross Earnings** | | | 153 79 | | 986 86 |
| | **Total Hrs Worked** | 72 20 | | | | |
| | Tip Credit | 72 20 | 5 12 | 369 66 | | |

| OTHER ITEMS | DESCRIPTION | | THIS PERIOD ($) | | | YTD ($) |
|---|---|---|---|---|---|---|
| Do not increase Net Pay | | | | | | |
| | Tips Cash | | 1365 18 | | | 10952 04 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | | | YTD ($) |
|---|---|---|---|---|---|---|
| | >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | | | |
| | Social Security | | 109 11 | | | 740 21 |
| | Medicare | | * 23 77 | | | 128 13 |
| | Fed ncome Tax | S 0 | * 15 91 | | | 94 52 |
| | LA  ncome Tax | S 0 0 | * 5 00 | | | 24 00 |
| | **TOTAL** | | 153 79 | | | 986 86 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY   1710-2213
217 Bourbon St                          ORG1:100 Bartender
New Orleans LA  70130-2204              EE ID: 40

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 09/19/20 **to** 10/02/20
**Check Date:** 10/09/20   **Check #:** 100664
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 7 84 | 2 1300 | 16 70 | 387 02 | 824 36 |
| | Bonus | | | | | 8 71 |
| | **Total Hours** | 7 84 | | | 387 02 | |
| | **Gross Earnings** | | | 16 70 | | 833 07 |
| | **Total Hrs Worked** | 7 84 | | | | |
| | Tip Credit | 7 84 | 5 12 | 40 14 | | |

| OTHER ITEMS | DESCRIPTION | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| *Do not increase Net Pay* | | | | |
| | Tips Cash | | 175 18 | 9586 86 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | * 11 84 | 631 10 |
| | Medicare | | * 4 46 | 104 36 |
| | Fed ncome Tax | S 0 | * 0 40 | 78 61 |
| | LA  ncome Tax | S 0 0 | * 0 00 | 19 00 |
| | **TOTAL** | | 16 70 | 833 07 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY   1710-2213
217 Bourbon St                          ORG1:100 Bartender
New Orleans LA 70130-2204               EE ID: 40

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 09/05/20 **to** 09/18/20
**Check Date:** 09/25/20   **Check #:** 100649

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 15 54 | 2 1300 | 33 10 | 379 18 | 807 66 |
| | Bonus | | | | | 8 71 |
| | **Total Hours** | 15 54 | | | 379 18 | |
| | **Gross Earnings** | | | 33 10 | | 816 37 |
| | **Total Hrs Worked** | 15 54 | | | | |
| | Tip Credit | 15 54 | 5 12 | 79 56 | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 466 50 | 9411 68 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | * 27 32 | 619 26 |
| | Medicare | | * 3 44 | 99 90 |
| | Fed ncome Tax | S 0 | * 2 34 | 78 21 |
| | LA  ncome Tax | S 0 0 | * 0 00 | 19 00 |
| | **TOTAL** | | 33 10 | 816 37 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY    1710-2213
217 Bourbon St                           ORG1:100 Bartender
New Orleans LA  70130-2204               EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT                        NON-NEGOTIABLE
REDACTED

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

---

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 08/22/20 to 09/04/20
**Check Date:** 09/11/20    **Check #:** 100636

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 14 05 | 2 1300 | 29 93 | 363 64 | 774 56 |
| | Bonus | | | | | 8 71 |
| | **Total Hours** | 14 05 | | | 363 64 | |
| | **Gross Earnings** | | | 29 93 | | 783 27 |
| | **Total Hrs Worked** | 14 05 | | | | |
| | Tip Credit | 14 05 | 5 12 | 71 93 | | |

| OTHER ITEMS | DESCRIPTION | | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| *Do not increase Net Pay* | | | | | | |
| | Tips Cash | | | 377 48 | | 8945 18 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | | THIS PERIOD ($) | | YTD ($) |
|---|---|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | | | |
| | Social Security | | | * 24 47 | | 591 94 |
| | Medicare | | | * 3 54 | | 96 46 |
| | Fed  ncome Tax | S 0 | | * 1 92 | | 75 87 |
| | LA  ncome Tax | S 0 0 | | * 0 00 | | 19 00 |
| | **TOTAL** | | | 29 93 | | 783 27 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

*Payrolls by Paychex, Inc.*
*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 Bourbon St
New Orleans LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT
REDACTED

**NON-NEGOTIABLE**

**NON-NEGOTIABLE**

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 06/27/20 to 07/10/20
**Check Date:** 07/17/20    **Check #:** 100604

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 9 51 | 2 1300 | 20 26 | 349 59 | 744 63 |
| Bonus | | | | | 8 71 |
| **Total Hours** | 9 51 | | | 349 59 | |
| **Gross Earnings** | | | 20 26 | | 753 34 |
| **Total Hrs Worked** | 9 51 | | | | |

**OTHER ITEMS**     DESCRIPTION                          THIS PERIOD ($)                    YTD ($)
*Do not increase Net Pay*

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 420 18 | 8567 70 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | * 16 87 | 567 47 |
| Medicare | | * 2 04 | 92 92 |
| Fed  ncome Tax | S 0 | * 1 35 | 73 95 |
| LA  ncome Tax | S 0 0 | * 0 00 | 19 00 |
| **TOTAL** | | 20 26 | 753 34 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 Bourbon St
New Orleans LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.

Payrolls by Paychex, Inc.

BRITTANY BANCROFT

REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft

REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 05/16/20 to 05/29/20
**Check Date:** 06/05/20    **Check #:** 100577

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 17 22 | 2 1300 | 36 68 | 340 08 | 724 37 |
| Bonus | | | 8 71 | | 8 71 |
| **Total Hours** | 17 22 | | | 340 08 | |
| **Gross Earnings** | | | 45 39 | | 733 08 |
| **Total Hrs Worked** | 17 22 | | | | |

**OTHER ITEMS**    DESCRIPTION         THIS PERIOD ($)         YTD ($)
Do not increase Net Pay

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 367 89 | 8147 52 |

**WITHHOLDINGS**    DESCRIPTION    FILING STATUS    THIS PERIOD ($)    YTD ($)
>> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*)

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Social Security | | 32 05 | 550 60 |
| Medicare | | * 10 41 | 90 88 |
| Fed  ncome Tax | S 0 | * 2 93 | 72 60 |
| LA  ncome Tax | S 0 0 | * 0 00 | 19 00 |
| **TOTAL** | | 45 39 | 733 08 |

| **NET PAY** | THIS PERIOD ($) **0.00** | YTD ($) **0.00** |
|---|---|---|

Payrolls by Paychex, Inc.

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

Payrolls by Paychex, Inc.

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 03/07/20 **to** 03/20/20
**Check Date:** 03/27/20    **Check #:** 100551

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 19 19 | 2 1300 | 40 87 | 322 86 | 687 69 |
| **Total Hours** | 19 19 | | | 322 86 | |
| **Gross Earnings** | | | 40 87 | | 687 69 |
| **Total Hrs Worked** | 19 19 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 606 31 | 7779 63 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | * 33 70 | 518 55 |
| Medicare | | * 2 85 | 80 47 |
| Fed ncome Tax | S 0 | * 3 32 | 69 67 |
| LA ncome Tax | S 0 0 | * 1 00 | 19 00 |
| **TOTAL** | | 40 87 | 687 69 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA 70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 02/22/20 **to** 03/06/20
**Check Date:** 03/13/20   **Check #:** 100532
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 74 20 | 2 1300 | 158 05 | 303 67 | 646 82 |
| | **Total Hours** | 74 20 | | | 303 67 | |
| | **Gross Earnings** | | | 158 05 | | 646 82 |
| | **Total Hrs Worked** | 74 20 | | | | |

| OTHER ITEMS | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| Do not increase Net Pay | | | |
| | Tips Cash | 1680 70 | 7173 32 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 114 00 | 484 85 |
| | Medicare | | * 20 96 | 77 62 |
| | Fed  ncome Tax | S 0 | * 18 09 | 66 35 |
| | LA  ncome Tax | S 0 0 | * 5 00 | 18 00 |
| | **TOTAL** | | 158 05 | 646 82 |

| NET PAY | | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 0.00 | 0.00 |

Payrolls by Paychex, Inc.

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 02/08/20 **to** 02/21/20
**Check Date:** 02/28/20    **Check #:** 100515

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 38 69 | 2 1300 | 82 41 | 229 47 | 488 77 |
| | **Total Hours** | 38 69 | | | 229 47 | |
| | **Gross Earnings** | | | 82 41 | | 488 77 |
| | **Total Hrs Worked** | 38 69 | | | | |

| **OTHER ITEMS** | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 798 79 | 5492 62 |

| **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 54 64 | 370 85 |
| | Medicare | | * 18 23 | 56 66 |
| | Fed  ncome Tax | S 0 | * 7 54 | 48 26 |
| | LA  ncome Tax | S 0 0 | * 2 00 | 13 00 |
| | **TOTAL** | | 82 41 | 488 77 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

Payrolls by Paychex, Inc.

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

*Payrolls by Paychex, Inc.*

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 01/25/20 **to** 02/07/20
**Check Date:** 02/14/20   **Check #:** 100495
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 52 55 | 2 1300 | 111 93 | 190 78 | 406 36 |
| **Total Hours** | 52 55 | | | 190 78 | |
| **Gross Earnings** | | | 111 93 | | 406 36 |
| **Total Hrs Worked** | 52 55 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 1266 83 | 4693 83 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 85 48 | 316 21 |
| Medicare | | * 12 06 | 38 43 |
| Fed ncome Tax | S 0 | * 11 39 | 40 72 |
| LA ncome Tax | S 0 0 | * 3 00 | 11 00 |
| **TOTAL** | | 111 93 | 406 36 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213** Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

*Payrolls by Paychex, Inc.*

*Payrolls by Paychex, Inc.*

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 01/11/20 **to** 01/24/20
**Check Date:** 01/31/20   **Check #:** 100471

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 58 37 | 2 1300 | 124 33 | 138 23 | 294 43 |
| **Total Hours** | 58 37 | | | 138 23 | |
| **Gross Earnings** | | | 124 33 | | 294 43 |
| **Total Hrs Worked** | 58 37 | | | | |

**OTHER ITEMS**
*Do not increase Net Pay*

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 1431 10 | 3427 00 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | 96 44 | 230 73 |
| Medicare | | * 10 98 | 26 37 |
| Fed ncome Tax | S 0 | * 12 91 | 29 33 |
| LA ncome Tax | S 0 0 | * 4 00 | 8 00 |
| **TOTAL** | | 124 33 | 294 43 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA 70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

*Payrolls by Paychex, Inc.*

BRITTANY BANCROFT

REDACTED

**NON-NEGOTIABLE**

*Payrolls by Paychex, Inc.*

**NON-NEGOTIABLE**

| **PERSONAL AND CHECK INFORMATION** |
|---|
| Brittany Bancroft |
| REDACTED |

**Home Department:** 100 Bartender

**Pay Period:** 12/28/19 to 01/10/20
**Check Date:** 01/17/20   **Check #:** 100446

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

| **EARNINGS** | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Hourly | 43 93 | 2 1300 | 93 57 | 79 86 | 170 10 |
| | **Total Hours** | 43 93 | | | 79 86 | |
| | **Gross Earnings** | | | 93 57 | | 170 10 |
| | **Total Hrs Worked** | 43 93 | | | | |

| **OTHER ITEMS** | DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| *Do not increase Net Pay* | | | |
| | Tips Cash | 920 40 | 1995 90 |

| **WITHHOLDINGS** | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | >> SHORTFALL(S) ARE ND CATED BY AN ASTER SK(*) | | | |
| | Social Security | | 68 38 | 134 29 |
| | Medicare | | * 14 28 | 15 39 |
| | Fed ncome Tax | S 0 | * 8 91 | 16 42 |
| | LA ncome Tax | S 0 0 | * 2 00 | 4 00 |
| | **TOTAL** | | 93 57 | 170 10 |

| **NET PAY** | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

*Payrolls by Paychex, Inc.*

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988

BOURBON STREET DRINKERY
217 BOURBON S
NEW ORLEANS LA  70130-2204

1710-2213
ORG1:100 Bartender
EE ID: 40

Payrolls by Paychex, Inc.
Payrolls by Paychex, Inc.

BRITTANY BANCROFT
REDACTED

NON-NEGOTIABLE

NON-NEGOTIABLE

**PERSONAL AND CHECK INFORMATION**
Brittany Bancroft
REDACTED

**Home Department:** 100 Bartender

**Pay Period:** 12/14/19 **to** 12/27/19
**Check Date:** 01/03/20   **Check #:** 100419
**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 0.00 | 0.00 |
| **NET PAY** | **0.00** | **0.00** |

**EARNINGS**

| DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|
| Hourly | 35 93 | 2 1300 | 76 53 | 35 93 | 76 53 |
| **Total Hours** | 35 93 | | | 35 93 | |
| **Gross Earnings** | | | 76 53 | | 76 53 |
| **Total Hrs Worked** | 35 93 | | | | |

**OTHER ITEMS**
Do not increase Net Pay

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Tips Cash | 1075 50 | 1075 50 |

**WITHHOLDINGS**

| DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| >> SHORTFALL(S) ARE  ND CATED BY AN ASTER SK(*) | | | |
| Social Security | | * 65 91 | 65 91 |
| Medicare | | * 1 11 | 1 11 |
| Fed  ncome Tax | S 0 | * 7 51 | 7 51 |
| LA  ncome Tax | S 0 0 | * 2 00 | 2 00 |
| **TOTAL** | | 76 53 | 76 53 |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | **0.00** | **0.00** |

**0072 1710-2213**  Bourbon Street Drinkery • 217 Bourbon St • New Orleans LA  70130 2204 • (713) 805 5988